**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Javier FLORES–VALDEZ,**
**Defendant–Appellant.**

**No. 09–50808**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 9, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Robert R. Sykes, Midland, TX, for Defendant–Appellant.

Before KING, STEWART and HAYNES, Circuit Judges.

PER CURIAM: *

Javier Flores–Valdez (Flores) appeals his sentence of 36 months of imprisonment and three years of supervised release for illegal reentry in violation of 8 U.S.C. § 1326(a) and (b)(1). However, in his written plea agreement, Flores waived his right to appeal his sentence on any ground, except for ineffective assistance of counsel or prosecutorial misconduct.

Flores does not assert that his appeal waiver is invalid or unenforceable. The record of the rearraignment hearing indicates that Flores read and understood his plea agreement and that he raised no

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

question regarding the appeal waiver. Therefore, his waiver was knowing and voluntary. *See United States v. McKinney,* 406 F.3d 744, 746 (5th Cir.2005). Flores's challenges to his sentence do not fall within the exceptions to the appeal waiver. *See id.* at 746–47. Therefore, the appeal waiver bars the instant appeal.[1]

Flores's conviction is AFFIRMED. However, this case is REMANDED pursuant to FED.R.CRIM.P. 36 for the limited purpose of correcting a clerical error in the judgment to reflect that Flores was convicted and sentenced under § 1326(a) and (b)(1) rather than § 1326(a).

1. Robert R. Sykes, counsel for Flores, did not address the appeal waiver or respond to the Government's argument regarding the appeal waiver. We caution counsel that pursuing a basis for appeal that is waived by a valid appeal waiver and failing to address the waiver in a reply brief after it is raised by the Government may result in sanctions. *See United States v. Gaitan,* 171 F.3d 222, 223–24 (5th Cir.1999).